**In re Kevin Patrick FLOOD, Petitioner.**

No. 15–1311.

United States Court of Appeals, Third Circuit.

Submitted Pursuant to Rule 21, Fed. R.App. P. April 23, 2015.

Filed: May 1, 2015.

Kevin Patrick Flood, San Pedro, CA, pro se.

Before: AMBRO, JORDAN and KRAUSE, Circuit Judges.

## OPINION *

PER CURIAM.

Kevin Flood petitions pro se for a writ of mandamus to compel the Attorney General of the United States and the Director of the United States Department of Justice's Office of Professional Responsibility to investigate and criminally charge various individuals allegedly involved in tampering with audio surveillance tapes used in his underlying criminal case. We will deny the petition.

The foregoing action is Flood's third mandamus petition in this Court related to the allegedly altered tapes. In 2007, we denied Flood's request to order officials to investigate this matter. *In re Flood,* 254 Fed.Appx. 139, 140 (3d Cir.2007). In 2012, we denied Flood's request to order the defendants in his related civil rights action to provide original copies of the tapes. *In re Flood,* 500 Fed.Appx. 105, 109 (3d Cir. 2012). Outside of the mandamus context, we ruled in Flood's direct criminal appeal that the District Court properly denied Flood's motion to test the tapes because it was untimely and meritless. *United States v. Flood,* 339 Fed.Appx. 210, 214 (3d Cir.2009). In 2010, we ruled that the District Court properly determined that Flood's civil claims against certain defendants for allegedly tampering with the audiotapes were barred by *Heck v. Hum-*

---

* This disposition is not an opinion of the full Court and pursuant to I.O.P. 5.7 does not constitute binding precedent.

*phrey,* 512 U.S. 477, 487, 114 S.Ct. 2364, 129 L.Ed.2d 383 (1994). *See Flood v. Schaefer,* 367 Fed.Appx. 315, 317–18 (3d Cir.2010). Flood has also attempted to litigate this issue via a motion pursuant to 28 U.S.C. § 2255, but such relief was denied by the District Court, and this Court declined to issue a certificate of appealability. *See United States v. Flood,* Nos. 3:04–cr–36–KRG–KAP, 3:11–cv–50–KRG–KAP, 2014 WL 2114849, at *1 (W.D.Pa. May 20, 2014); C.A. No. 14–2902. Flood's related civil rights action is still pending in the District Court, and he has filed numerous repetitive requests related to the tapes in that action.

Mandamus is a drastic remedy available only in the most extraordinary of circumstances. *In re Diet Drugs Prods. Liab. Litig.,* 418 F.3d 372, 378 (3d Cir.2005). It is appropriate only when (1) the petitioner has no other adequate means to obtain the relief sought; (2) the right to the issuance of the writ is clear and indisputable; and (3) the issuing court is satisfied in the exercise of its discretion that mandamus is appropriate under the circumstances. *Id.* at 378–79. As should be clear from our prior rulings, Flood does not meet this stringent standard. We will not order top executive branch officials to investigate unsubstantiated self-serving allegations of a conspiracy, especially when we have already held that these allegations lack merit. Accordingly, we will deny Flood's petition for a writ of mandamus.